| Field | Value |
|---|---|
| Business DBA | WWW.FFLTRUST.COM |
| Business Legal Name | Osko M Ltd |
| Phone Number | 44 7845694095 |
| Address | 88 Holland Road |
| City | London |
| State | null |
| Zip Code | W14 8BN |
| Url | http://www.ffltrust.com |
| Product Description | Same business as www.ffltrust.com, which is already approved under trustffl@gmail.com |
| Company Rep First Name | Milad |
| Company Rep Last Name | Oskoui |
| Company Rep Date of Birth | December 11th, 1986 |
| Owner Email Address | trustffl@gmail.com |
| Account Opening Date | 2016-12-10T15:06:35 |
| Current Account Balance | 0.00 GBP |

| Field | Value |
|---|---|
| Business DBA | FFL Experts |
| Business Legal Name | Platinum Avenue Holdings Pty Ltd |
| Phone Number | 61499615845 |
| Address | 8 Ward St Willoughby |
| City | Willoughby |
| State | NSW |
| Zip Code | 2068 |
| Url | https://www.ffltrust.com |
| Product Description | We sell books to our customers. |
| Company Rep First Name | Milad |
| Company Rep Last Name | Oskouie |
| Company Rep Date of Birth | December 11th, 1986 |
| Owner Email Address | trustffl@gmail.com |
| Account Opening Date | 2016-05-19T23:23:04 |
| Current Account Balance | 63.66 AUD |

| Field | Value |
|---|---|
| Business DBA | WWW.FFLTRUST.COM |
| Business Legal Name | Osko M Ltd |
| Phone Number | 44 7845694095 |
| Address | 302 88 Holland Road, Kensington, London, United Kingdom, W14 8BN |
| City | London |
| State | null |
| Zip Code | w14 8BN |
| Url | http://www.ffltrust.com |
| Product Description | We sell books on the laws relating to licensing under the ATF in the USA. |
| Company Rep First Name | Milad |
| Company Rep Last Name | Oskouie |
| Company Rep Date of Birth | December 11th, 1986 |
| Owner Email Address | miladosk@hotmail.com |
| Account Opening Date | 2016-12-09T22:01:55 |
| Current Account Balance | 0.00 GBP |

WWW.FFLTRUST.COM
Platinum Avenue Holdings Pty Ltd
61499615845
343 George Street
Sydney
NSW
2000
www.ffltrust.com
We sell them a book.Our books are about firearms law. We do not sell any weapons or guns or weapon.
Milad
Oskouie
December 11th, 1986
ffltrustpayments@gmail.com
2016-02-01T12:05:01
(-392.47 AUD)

| Field | Value |
|---|---|
| Business DBA | WWW.THEUNITUTOR.COM |
| Business Legal Name | Osko M Ltd |
| Phone Number | 44 7845694095 |
| Address | Flat 55, 302 Kensal Road |
| City | London |
| State | null |
| Zip Code | w10 5bl |
| Url | http://www.theunitutor.com |
| Product Description | Academic Writing and Tutoring Service |
| Company Rep First Name | Milad |
| Company Rep Last Name | Oskoue |
| Company Rep Date of Birth | December 11th, 1986 |
| Owner Email Address | trustfl@gmail.com |
| Account Opening Date | 2016-12-10T15:12:33 |
| Current Account Balance | 0.00 GBP |

| Post Date | Amount (in cents) | Currency | Status |
|---|---|---|---|
| 2016-12-28T00:00:00Z | 6492 | gbp | paid |
| 2016-12-29T00:00:00Z | 2678 | gbp | paid |
| 2016-12-30T00:00:00Z | 7724 | gbp | paid |
| 2017-01-03T00:00:00Z | 16945 | gbp | paid |
| 2017-01-03T00:00:00Z | 3854 | gbp | paid |
| 2017-01-04T00:00:00Z | 6573 | gbp | paid |
| 2017-01-05T00:00:00Z | 15456 | gbp | paid |
| 2017-01-06T00:00:00Z | 14262 | gbp | paid |
| 2017-01-09T00:00:00Z | 7672 | gbp | paid |
| 2017-01-09T00:00:00Z | 11503 | gbp | paid |
| 2017-01-09T00:00:00Z | 5374 | gbp | paid |
| 2017-01-10T00:00:00Z | 6933 | gbp | paid |
| 2017-01-11T00:00:00Z | 16285 | gbp | paid |
| 2017-01-12T00:00:00Z | 21193 | gbp | paid |
| 2017-01-13T00:00:00Z | 21004 | gbp | paid |
| 2017-01-16T00:00:00Z | 21127 | gbp | paid |
| 2017-01-16T00:00:00Z | 23222 | gbp | paid |
| 2017-01-16T00:00:00Z | 6975 | gbp | paid |
| 2017-01-17T00:00:00Z | 25920 | gbp | paid |
| 2017-01-18T00:00:00Z | 5948 | gbp | paid |
| 2017-01-19T00:00:00Z | 3466 | gbp | paid |
| 2017-01-20T00:00:00Z | 9450 | gbp | paid |
| 2017-01-23T00:00:00Z | 3496 | gbp | paid |
| 2017-03-20T00:00:00Z | -2583 | gbp | paid |
| 2017-03-24T00:00:00Z | -5532 | gbp | paid |

| Post Date | Amount (in cents) Currency | Status |
|---|---|---|
| 2016-06-22T00:00:00Z | 146650 aud | paid |
| 2016-06-25T00:00:00Z | 6896 aud | paid |
| 2016-06-27T00:00:00Z | -7116 aud | failed |
| 2016-06-28T00:00:00Z | 10062 aud | paid |
| 2016-06-29T00:00:00Z | 7116 aud | paid |
| 2016-07-09T00:00:00Z | 13852 aud | failed |
| 2016-07-13T00:00:00Z | 13852 aud | paid |
| 2016-07-15T00:00:00Z | 23673 aud | paid |
| 2016-07-16T00:00:00Z | 44184 aud | paid |
| 2016-07-19T00:00:00Z | 18653 aud | paid |
| 2016-07-20T00:00:00Z | 54426 aud | paid |
| 2016-07-21T00:00:00Z | 13867 aud | paid |
| 2016-07-23T00:00:00Z | 13931 aud | paid |
| 2016-07-27T00:00:00Z | 26052 aud | paid |
| 2016-07-28T00:00:00Z | 13940 aud | paid |
| 2016-08-03T00:00:00Z | 30721 aud | paid |
| 2016-08-10T00:00:00Z | 6851 aud | paid |
| 2016-08-12T00:00:00Z | 6785 aud | paid |
| 2016-08-13T00:00:00Z | 6779 aud | paid |
| 2016-08-17T00:00:00Z | 4953 aud | paid |
| 2016-08-18T00:00:00Z | 6783 aud | paid |
| 2016-08-23T00:00:00Z | 6856 aud | paid |
| 2016-08-24T00:00:00Z | 25511 aud | paid |
| 2016-08-26T00:00:00Z | 13721 aud | paid |
| 2016-08-30T00:00:00Z | 4971 aud | paid |
| 2016-08-31T00:00:00Z | 30744 aud | paid |
| 2016-09-01T00:00:00Z | 6912 aud | paid |
| 2016-09-07T00:00:00Z | 6880 aud | paid |
| 2016-09-12T00:00:00Z | 11670 aud | paid |
| 2016-09-13T00:00:00Z | 6873 aud | paid |

| Date | Amount | Status |
| --- | --- | --- |
| 2016-09-14T00:00:00Z | 6921 aud | paid |
| 2016-09-19T00:00:00Z | 6986 aud | paid |
| 2016-09-20T00:00:00Z | 6957 aud | paid |
| 2016-09-21T00:00:00Z | 6969 aud | paid |
| 2016-09-27T00:00:00Z | 18640 aud | paid |
| 2016-09-28T00:00:00Z | 44175 aud | paid |
| 2016-09-29T00:00:00Z | 18577 aud | paid |
| 2016-09-30T00:00:00Z | 40854 aud | paid |
| 2016-10-03T00:00:00Z | 33973 aud | paid |
| 2016-10-05T00:00:00Z | 18575 aud | paid |
| 2016-10-06T00:00:00Z | 4934 aud | paid |
| 2016-10-07T00:00:00Z | 20561 aud | paid |
| 2016-10-10T00:00:00Z | 4999 aud | paid |
| 2016-10-11T00:00:00Z | 11890 aud | paid |
| 2016-10-12T00:00:00Z | 58133 aud | paid |
| 2016-10-13T00:00:00Z | 6917 aud | paid |
| 2016-10-14T00:00:00Z | 6889 aud | paid |
| 2016-10-17T00:00:00Z | 13797 aud | paid |
| 2016-10-19T00:00:00Z | 13710 aud | paid |
| 2016-10-21T00:00:00Z | 11736 aud | paid |
| 2016-10-24T00:00:00Z | 6799 aud | paid |
| 2016-10-25T00:00:00Z | 16803 aud | paid |
| 2016-10-26T00:00:00Z | 18674 aud | paid |
| 2016-10-27T00:00:00Z | 92080 aud | paid |
| 2016-10-28T00:00:00Z | 64382 aud | paid |
| 2016-10-31T00:00:00Z | 16788 aud | paid |
| 2016-11-01T00:00:00Z | 20664 aud | paid |
| 2016-11-02T00:00:00Z | 130417 aud | paid |
| 2016-11-03T00:00:00Z | 38279 aud | paid |
| 2016-11-04T00:00:00Z | 20427 aud | paid |
| 2016-11-07T00:00:00Z | 40870 aud | paid |

| Date | Amount | Status |
|---|---|---|
| 2016-11-08T00:00:00Z | 66074 aud | paid |
| 2016-11-09T00:00:00Z | 111893 aud | paid |
| 2016-11-10T00:00:00Z | 25255 aud | paid |
| 2016-11-11T00:00:00Z | 42237 aud | paid |
| 2016-11-14T00:00:00Z | 78282 aud | paid |
| 2016-11-15T00:00:00Z | 27544 aud | paid |
| 2016-11-16T00:00:00Z | 91187 aud | paid |
| 2016-11-17T00:00:00Z | 70358 aud | paid |
| 2016-11-18T00:00:00Z | 50021 aud | paid |
| 2016-11-21T00:00:00Z | 14026 aud | paid |
| 2016-11-22T00:00:00Z | 27649 aud | paid |
| 2016-11-23T00:00:00Z | 89840 aud | paid |
| 2016-11-24T00:00:00Z | 50672 aud | paid |
| 2016-11-25T00:00:00Z | 14118 aud | paid |
| 2016-11-28T00:00:00Z | 12198 aud | paid |
| 2016-11-29T00:00:00Z | 7022 aud | paid |
| 2016-11-30T00:00:00Z | 28056 aud | paid |
| 2016-12-01T00:00:00Z | -4760 aud | paid |
| 2016-12-02T00:00:00Z | 21006 aud | paid |
| 2016-12-03T00:00:00Z | -7910 aud | paid |
| 2016-12-06T00:00:00Z | 24286 aud | paid |
| 2016-12-07T00:00:00Z | 23575 aud | paid |
| 2016-12-09T00:00:00Z | 64215 aud | paid |
| 2016-12-12T00:00:00Z | 23433 aud | paid |
| 2016-12-13T00:00:00Z | 10764 aud | paid |
| 2016-12-14T00:00:00Z | 17181 aud | paid |
| 2016-12-15T00:00:00Z | 10747 aud | paid |
| 2016-12-16T00:00:00Z | 6331 aud | paid |
| 2016-12-19T00:00:00Z | 4494 aud | paid |
| 2016-12-20T00:00:00Z | 10303 aud | paid |
| 2016-12-21T00:00:00Z | 26051 aud | paid |

| | | |
|---|---|---|
| 2016-12-29T00:00:00Z | -4617 aud | paid |
| 2017-01-08T00:00:00Z | -9994 aud | paid |
| 2017-01-14T00:00:00Z | 9833 aud | paid |
| 2017-01-16T00:00:00Z | -9833 aud | paid |
| 2017-02-01T00:00:00Z | 273494 aud | paid |
| 2017-03-01T00:00:00Z | 205467 aud | failed |
| 2017-04-01T00:00:00Z | 733392 aud | paid |
| 2017-05-01T00:00:00Z | 263548 aud | paid |
| 2017-06-01T00:00:00Z | 157016 aud | paid |

| Time and Date | Amount (in cents) | Currency |
|---|---|---|
| 2016-12-21T17:22:18.605Z | 3499 | usd |
| 2016-12-21T20:34:27.712Z | 4999 | usd |
| 2016-12-22T20:41:20.015Z | 3499 | usd |
| 2016-12-23T15:42:23.773Z | 4999 | usd |
| 2016-12-23T18:59:26.628Z | 4999 | usd |
| 2016-12-26T01:57:07.485Z | 4999 | usd |
| 2016-12-26T05:52:07.245Z | 3499 | usd |
| 2016-12-26T16:28:28.1Z | 4999 | usd |
| 2016-12-26T17:54:10.744Z | 4999 | usd |
| 2016-12-26T17:58:13.377Z | 3499 | usd |
| 2016-12-27T00:49:57.849Z | 4999 | usd |
| 2016-12-28T15:06:23.45Z | 3499 | usd |
| 2016-12-28T16:24:03.567Z | 4999 | usd |
| 2016-12-29T06:41:38.604Z | 4999 | usd |
| 2016-12-29T15:21:40.283Z | 4999 | usd |
| 2016-12-29T16:16:05.757Z | 4999 | usd |
| 2016-12-29T22:35:49.701Z | 4999 | usd |
| 2016-12-30T00:01:17.702Z | 3499 | usd |
| 2016-12-30T00:22:45.673Z | 4999 | usd |
| 2016-12-30T04:16:42.305Z | 4999 | usd |
| 2016-12-30T06:05:39.352Z | 4999 | usd |
| 2016-12-31T01:01:30.65Z | 4999 | usd |
| 2016-12-31T16:04:11.207Z | 4999 | usd |
| 2017-01-01T00:40:13.43Z | 4999 | usd |
| 2017-01-01T09:12:56.237Z | 4999 | usd |
| 2017-01-01T23:36:18.551Z | 4999 | usd |
| 2017-01-02T15:53:08.055Z | 3499 | usd |
| 2017-01-02T19:08:40.979Z | 3499 | usd |
| 2017-01-03T17:22:38.614Z | 4999 | usd |
| 2017-01-03T21:49:36.509Z | 4999 | usd |
| 2017-01-04T18:49:42.516Z | 3499 | usd |
| 2017-01-04T20:15:49.072Z | 4999 | usd |
| 2017-01-04T20:46:01.631Z | 4999 | usd |
| 2017-01-04T21:02:52.278Z | 4999 | usd |
| 2017-01-04T21:22:05.31Z | 4999 | usd |
| 2017-01-05T01:39:08.914Z | 4999 | usd |
| 2017-01-05T02:38:36.167Z | 4999 | usd |
| 2017-01-05T15:37:10.298Z | 4999 | usd |
| 2017-01-05T18:17:10.143Z | 4999 | usd |
| 2017-01-05T18:35:15.981Z | 4999 | usd |
| 2017-01-05T20:27:00.825Z | 4999 | usd |

| | |
|---|---|
| 2017-01-05T21:22:54.83Z | 4999 usd |
| 2017-01-05T22:24:03.718Z | 3499 usd |
| 2017-01-05T23:46:03.31Z | 4999 usd |
| 2017-01-06T00:03:53.591Z | 4999 usd |
| 2017-01-06T03:59:06.733Z | 3499 usd |
| 2017-01-06T13:31:23.491Z | 3499 usd |
| 2017-01-06T14:56:38.215Z | 3499 usd |
| 2017-01-06T16:53:47.536Z | 4999 usd |
| 2017-01-06T18:22:20.235Z | 4999 usd |
| 2017-01-06T19:01:39.305Z | 4999 usd |
| 2017-01-07T02:58:02.823Z | 4999 usd |
| 2017-01-07T03:37:47.377Z | 4999 usd |
| 2017-01-07T04:43:58.121Z | 3499 usd |
| 2017-01-07T11:28:34.385Z | 3499 usd |
| 2017-01-07T12:26:53.177Z | 4999 usd |
| 2017-01-07T20:58:57.407Z | 3499 usd |
| 2017-01-07T21:15:15.407Z | 4999 usd |
| 2017-01-08T01:30:38.515Z | 4999 usd |
| 2017-01-08T10:12:13.284Z | 4999 usd |
| 2017-01-08T15:21:53.03Z | 4999 usd |
| 2017-01-08T15:44:28.792Z | 4999 usd |
| 2017-01-08T16:42:23.253Z | 3499 usd |
| 2017-01-08T18:31:03.763Z | 4999 usd |
| 2017-01-08T22:18:11.818Z | 4999 usd |
| 2017-01-09T11:42:10.895Z | 4999 usd |
| 2017-01-09T20:48:03.379Z | 4999 usd |
| 2017-01-10T00:11:58.541Z | 4999 usd |
| 2017-01-10T00:45:31.721Z | 3499 usd |
| 2017-01-10T01:34:21.107Z | 4999 usd |
| 2017-01-10T01:56:06.047Z | 3499 usd |
| 2017-01-10T20:46:00.995Z | 4999 usd |
| 2017-01-10T21:21:54.464Z | 4999 usd |
| 2017-01-10T21:48:50.635Z | 4999 usd |
| 2017-01-10T21:55:13.013Z | 4999 usd |
| 2017-01-11T01:40:58.97Z | 4999 usd |
| 2017-01-11T23:42:02.545Z | 3499 usd |
| 2017-01-12T22:07:52.416Z | 4999 usd |
| 2017-01-13T02:01:01.324Z | 4999 usd |
| 2017-01-13T03:10:04.258Z | 3499 usd |
| 2017-01-13T15:13:50.009Z | 4999 usd |
| 2017-01-14T01:21:40.124Z | 4999 usd |

| Post Date | Amount (in cents) | Currency | Status |
|---|---|---|---|
| 2016-02-16T00:00:00Z | 5423 | aud | paid |
| 2016-02-21T00:00:00Z | 14704 | aud | paid |
| 2016-02-22T00:00:00Z | 10664 | aud | paid |
| 2016-03-01T00:00:00Z | 147774 | aud | paid |
| 2016-03-02T00:00:00Z | 43572 | aud | paid |
| 2016-03-03T00:00:00Z | 65358 | aud | paid |
| 2016-03-04T00:00:00Z | 36095 | aud | paid |
| 2016-03-05T00:00:00Z | 7328 | aud | paid |
| 2016-03-06T00:00:00Z | 7328 | aud | paid |
| 2016-03-07T00:00:00Z | 29328 | aud | paid |
| 2016-03-08T00:00:00Z | 36565 | aud | paid |
| 2016-03-09T00:00:00Z | 21831 | aud | paid |
| 2016-03-10T00:00:00Z | 12421 | aud | paid |
| 2016-03-11T00:00:00Z | 81138 | aud | paid |
| 2016-03-12T00:00:00Z | 42126 | aud | paid |
| 2016-03-13T00:00:00Z | 19140 | aud | paid |
| 2016-03-14T00:00:00Z | 21117 | aud | paid |
| 2016-03-15T00:00:00Z | 28020 | aud | paid |
| 2016-03-16T00:00:00Z | 28116 | aud | paid |
| 2016-03-17T00:00:00Z | 337507 | aud | paid |
| 2016-03-18T00:00:00Z | 134457 | aud | paid |
| 2016-03-19T00:00:00Z | 67256 | aud | paid |
| 2016-03-20T00:00:00Z | 180735 | aud | paid |
| 2016-03-21T00:00:00Z | 248097 | aud | paid |
| 2016-03-22T00:00:00Z | 163002 | aud | paid |
| 2016-03-23T00:00:00Z | 83245 | aud | paid |
| 2016-03-24T00:00:00Z | 45903 | aud | paid |
| 2016-03-25T00:00:00Z | 13652 | aud | paid |
| 2016-03-26T00:00:00Z | 20598 | aud | paid |
| 2016-03-27T00:00:00Z | 135438 | aud | paid |
| 2016-03-28T00:00:00Z | 48139 | aud | paid |
| 2016-03-29T00:00:00Z | 53256 | aud | paid |
| 2016-03-30T00:00:00Z | 128492 | aud | paid |
| 2016-03-31T00:00:00Z | 20802 | aud | paid |
| 2016-04-01T00:00:00Z | 11244 | aud | paid |
| 2016-04-02T00:00:00Z | 25856 | aud | paid |
| 2016-04-03T00:00:00Z | 6953 | aud | paid |
| 2016-04-04T00:00:00Z | 37962 | aud | paid |
| 2016-04-05T00:00:00Z | 18851 | aud | paid |
| 2016-04-06T00:00:00Z | 25479 | aud | paid |
| 2016-04-08T00:00:00Z | -9599 | aud | paid |

| | | |
|---|---|---|
| 2016-04-09T00:00:00Z | -19198 aud | paid |
| 2016-04-10T00:00:00Z | -9690 aud | paid |
| 2016-04-13T00:00:00Z | -9684 aud | paid |
| 2016-04-14T00:00:00Z | -9613 aud | paid |
| 2016-04-19T00:00:00Z | 6878 aud | paid |
| 2016-04-23T00:00:00Z | -18950 aud | paid |
| 2016-04-25T00:00:00Z | -9506 aud | paid |
| 2016-05-05T00:00:00Z | -9548 aud | failed |

| Time and Date | Amount (in cents) | Currency |
|---|---|---|
| 2016-02-09T11:00:15.587Z | 3999 | usd |
| 2016-02-14T00:55:56.776Z | 5499 | usd |
| 2016-02-14T18:20:00.438Z | 5499 | usd |
| 2016-02-15T04:53:38.188Z | 3999 | usd |
| 2016-02-15T16:42:13.08Z | 3999 | usd |
| 2016-02-23T15:30:44.712Z | 5499 | usd |
| 2016-02-23T15:41:28.468Z | 5499 | usd |
| 2016-02-23T15:44:33.404Z | 5499 | usd |
| 2016-02-23T15:47:22.052Z | 5499 | usd |
| 2016-02-23T16:01:57.638Z | 9498 | usd |
| 2016-02-23T16:16:04.359Z | 3999 | usd |
| 2016-02-23T16:17:55.649Z | 5499 | usd |
| 2016-02-23T16:18:35.784Z | 5499 | usd |
| 2016-02-23T16:46:40.144Z | 5499 | usd |
| 2016-02-23T17:08:20.766Z | 5499 | usd |
| 2016-02-23T17:12:13.8Z | 5499 | usd |
| 2016-02-23T17:37:39.037Z | 5499 | usd |
| 2016-02-23T18:22:53.657Z | 5499 | usd |
| 2016-02-23T19:24:09.55Z | 5499 | usd |
| 2016-02-23T19:32:57.183Z | 5499 | usd |
| 2016-02-23T19:34:38.178Z | 5499 | usd |
| 2016-02-23T20:30:25.797Z | 5499 | usd |
| 2016-02-23T20:48:19.889Z | 5499 | usd |
| 2016-02-23T20:57:39.388Z | 5499 | usd |
| 2016-02-23T23:32:34.956Z | 5499 | usd |
| 2016-02-24T03:57:03.572Z | 5499 | usd |
| 2016-02-24T04:09:53.825Z | 5499 | usd |
| 2016-02-24T16:06:02.227Z | 5499 | usd |
| 2016-02-24T17:35:38.822Z | 5499 | usd |
| 2016-02-24T17:39:56.083Z | 5499 | usd |
| 2016-02-24T17:40:48.589Z | 5499 | usd |
| 2016-02-25T02:20:29.907Z | 5499 | usd |
| 2016-02-25T02:46:22.777Z | 5499 | usd |
| 2016-02-25T15:38:15.989Z | 5499 | usd |
| 2016-02-25T16:31:22.704Z | 5499 | usd |
| 2016-02-25T17:00:03.235Z | 5499 | usd |
| 2016-02-25T17:35:10.975Z | 5499 | usd |
| 2016-02-25T17:45:10.506Z | 5499 | usd |
| 2016-02-25T20:30:50.429Z | 5499 | usd |
| 2016-02-25T22:01:08.524Z | 5499 | usd |
| 2016-02-26T02:18:20.205Z | 5499 | usd |

| | | |
|---|---|---|
| 2016-02-26T03:24:11.179Z | 5499 | usd |
| 2016-02-26T11:27:48.729Z | 5499 | usd |
| 2016-02-26T21:33:26.709Z | 5499 | usd |
| 2016-02-26T22:55:11.654Z | 5499 | usd |
| 2016-02-27T21:52:32.262Z | 5499 | usd |
| 2016-02-28T19:10:55.399Z | 5499 | usd |
| 2016-02-29T15:50:44.72Z | 5499 | usd |
| 2016-02-29T16:18:57.378Z | 5499 | usd |
| 2016-02-29T22:39:17.615Z | 5499 | usd |
| 2016-02-29T23:39:59.413Z | 5499 | usd |
| 2016-03-01T00:23:44.574Z | 5499 | usd |
| 2016-03-01T00:27:17.72Z | 5499 | usd |
| 2016-03-01T00:40:25.499Z | 5499 | usd |
| 2016-03-01T07:19:45.736Z | 5499 | usd |
| 2016-03-01T20:59:40.243Z | 5499 | usd |
| 2016-03-02T01:35:49.611Z | 5499 | usd |
| 2016-03-02T02:34:47.667Z | 5499 | usd |
| 2016-03-02T05:51:12.379Z | 5499 | usd |
| 2016-03-03T16:25:08.489Z | 5499 | usd |
| 2016-03-03T20:00:49.213Z | 3999 | usd |
| 2016-03-04T15:15:09.286Z | 5499 | usd |
| 2016-03-04T15:25:32.684Z | 5499 | usd |
| 2016-03-04T15:42:32.514Z | 5499 | usd |
| 2016-03-04T15:46:17.769Z | 3999 | usd |
| 2016-03-04T15:49:04.824Z | 3999 | usd |
| 2016-03-04T16:15:28.233Z | 5499 | usd |
| 2016-03-04T17:43:53.35Z | 5499 | usd |
| 2016-03-04T17:50:31.581Z | 5499 | usd |
| 2016-03-04T19:09:17.289Z | 5499 | usd |
| 2016-03-04T21:24:48.972Z | 5499 | usd |
| 2016-03-04T21:47:17.97Z | 5499 | usd |
| 2016-03-04T22:39:49.763Z | 5499 | usd |
| 2016-03-05T01:36:10.55Z | 5499 | usd |
| 2016-03-05T01:58:48.597Z | 5499 | usd |
| 2016-03-05T11:14:05.731Z | 5499 | usd |
| 2016-03-05T16:18:07.371Z | 5499 | usd |
| 2016-03-05T17:27:53.934Z | 5499 | usd |
| 2016-03-05T18:19:50.712Z | 5499 | usd |
| 2016-03-06T12:33:47.366Z | 5499 | usd |
| 2016-03-06T15:35:36.447Z | 3999 | usd |
| 2016-03-06T18:46:19.87Z | 5499 | usd |
| 2016-03-07T00:04:48.009Z | 5499 | usd |

| | | |
|---|---|---|
| 2016-03-07T07:44:17.649Z | 5499 | usd |
| 2016-03-07T19:39:41.655Z | 5499 | usd |
| 2016-03-08T00:42:30.748Z | 5499 | usd |
| 2016-03-08T16:15:28.191Z | 5499 | usd |
| 2016-03-08T20:18:02.148Z | 5499 | usd |
| 2016-03-08T20:33:32.967Z | 5499 | usd |
| 2016-03-09T07:05:03.737Z | 5499 | usd |
| 2016-03-09T13:40:45.584Z | 5499 | usd |
| 2016-03-09T15:49:33.018Z | 5499 | usd |
| 2016-03-09T23:02:44.533Z | 5499 | usd |
| 2016-03-10T03:31:59.173Z | 5499 | usd |
| 2016-03-10T03:38:01.373Z | 3999 | usd |
| 2016-03-10T03:38:34.54Z | 5499 | usd |
| 2016-03-10T04:23:35.556Z | 3999 | usd |
| 2016-03-10T04:46:20.935Z | 5499 | usd |
| 2016-03-10T05:05:24.754Z | 5499 | usd |
| 2016-03-10T05:50:20.08Z | 5499 | usd |
| 2016-03-10T06:24:54.543Z | 5499 | usd |
| 2016-03-10T09:39:26.043Z | 5499 | usd |
| 2016-03-10T10:03:44.751Z | 5499 | usd |
| 2016-03-10T12:26:03.248Z | 5499 | usd |
| 2016-03-10T13:12:30.055Z | 3999 | usd |
| 2016-03-10T13:33:15.867Z | 5499 | usd |
| 2016-03-10T14:20:11.482Z | 5499 | usd |
| 2016-03-10T14:20:24.361Z | 5499 | usd |
| 2016-03-10T14:43:38.587Z | 5499 | usd |
| 2016-03-10T15:04:41.974Z | 3999 | usd |
| 2016-03-10T15:29:09.482Z | 5499 | usd |
| 2016-03-10T15:34:19.134Z | 5499 | usd |
| 2016-03-10T16:40:05.996Z | 5499 | usd |
| 2016-03-10T16:42:28.728Z | 5499 | usd |
| 2016-03-10T16:49:52.22Z | 5499 | usd |
| 2016-03-10T16:53:33.999Z | 3999 | usd |
| 2016-03-10T16:58:45.585Z | 5499 | usd |
| 2016-03-10T17:06:00.323Z | 3999 | usd |
| 2016-03-10T17:16:48.254Z | 5499 | usd |
| 2016-03-10T17:24:43.126Z | 5499 | usd |
| 2016-03-10T17:37:30.651Z | 5499 | usd |
| 2016-03-10T17:38:04.934Z | 5499 | usd |
| 2016-03-10T17:46:41.96Z | 5499 | usd |
| 2016-03-10T18:03:48.151Z | 3999 | usd |
| 2016-03-10T18:22:55.496Z | 3999 | usd |

| | | |
|---|---|---|
| 2016-03-10T18:56:05.823Z | 5499 | usd |
| 2016-03-10T19:01:06.921Z | 5499 | usd |
| 2016-03-10T19:11:34.792Z | 5499 | usd |
| 2016-03-10T19:15:04.486Z | 5499 | usd |
| 2016-03-10T19:40:54.893Z | 3999 | usd |
| 2016-03-10T20:16:20.976Z | 5499 | usd |
| 2016-03-10T20:20:08.187Z | 5499 | usd |
| 2016-03-10T20:44:57.056Z | 5499 | usd |
| 2016-03-10T20:55:59.519Z | 5499 | usd |
| 2016-03-10T20:56:08.443Z | 5499 | usd |
| 2016-03-10T21:00:35.761Z | 5499 | usd |
| 2016-03-10T21:15:37.816Z | 5499 | usd |
| 2016-03-10T21:26:36.421Z | 5499 | usd |
| 2016-03-10T21:42:18.741Z | 5499 | usd |
| 2016-03-10T22:05:59.761Z | 5499 | usd |
| 2016-03-10T22:32:17.523Z | 5499 | usd |
| 2016-03-10T23:05:19.601Z | 5499 | usd |
| 2016-03-10T23:05:28.46Z | 5499 | usd |
| 2016-03-10T23:57:16.715Z | 3999 | usd |
| 2016-03-11T00:46:11.254Z | 5499 | usd |
| 2016-03-11T04:42:10.429Z | 5499 | usd |
| 2016-03-11T08:16:06.478Z | 5499 | usd |
| 2016-03-11T10:35:48.473Z | 5499 | usd |
| 2016-03-11T11:26:46.936Z | 5499 | usd |
| 2016-03-11T12:31:51.752Z | 5499 | usd |
| 2016-03-11T13:38:49.454Z | 5499 | usd |
| 2016-03-11T13:42:54.05Z | 3999 | usd |
| 2016-03-11T14:47:59.428Z | 5499 | usd |
| 2016-03-11T15:06:02.636Z | 5499 | usd |
| 2016-03-11T15:28:29.252Z | 5499 | usd |
| 2016-03-11T18:05:11.443Z | 3999 | usd |
| 2016-03-11T18:32:14.164Z | 5499 | usd |
| 2016-03-11T18:42:45.099Z | 5499 | usd |
| 2016-03-11T18:50:44.809Z | 5499 | usd |
| 2016-03-11T18:57:32.964Z | 5499 | usd |
| 2016-03-11T19:18:17.986Z | 5499 | usd |
| 2016-03-11T19:26:50.589Z | 3999 | usd |
| 2016-03-11T21:25:17.698Z | 5499 | usd |
| 2016-03-11T22:01:31.711Z | 5499 | usd |
| 2016-03-12T00:11:59.082Z | 5499 | usd |
| 2016-03-12T00:36:09.588Z | 3999 | usd |
| 2016-03-12T00:56:20.631Z | 5499 | usd |

| | | |
|---|---|---|
| 2016-03-12T02:44:24.895Z | 5499 | usd |
| 2016-03-12T03:40:51.902Z | 5499 | usd |
| 2016-03-12T07:41:05.782Z | 5499 | usd |
| 2016-03-12T07:51:19.741Z | 5499 | usd |
| 2016-03-12T08:07:39.578Z | 5499 | usd |
| 2016-03-12T15:46:20.513Z | 5499 | usd |
| 2016-03-12T19:04:00.601Z | 5499 | usd |
| 2016-03-13T03:05:43.295Z | 5499 | usd |
| 2016-03-13T03:46:54.151Z | 3999 | usd |
| 2016-03-13T04:00:51.55Z | 5499 | usd |
| 2016-03-13T04:33:50.72Z | 5499 | usd |
| 2016-03-13T04:34:59.01Z | 5499 | usd |
| 2016-03-13T04:43:29.341Z | 5499 | usd |
| 2016-03-13T06:50:48.518Z | 5499 | usd |
| 2016-03-13T07:08:55.16Z | 5499 | usd |
| 2016-03-13T07:53:12.822Z | 5499 | usd |
| 2016-03-13T11:07:39.948Z | 5499 | usd |
| 2016-03-13T12:30:35.723Z | 5499 | usd |
| 2016-03-13T13:59:49.474Z | 5499 | usd |
| 2016-03-13T14:07:17.519Z | 5499 | usd |
| 2016-03-13T14:10:06.645Z | 5499 | usd |
| 2016-03-13T14:11:07.099Z | 5499 | usd |
| 2016-03-13T14:54:41.599Z | 5499 | usd |
| 2016-03-13T14:56:10.007Z | 3999 | usd |
| 2016-03-13T15:28:16.057Z | 5499 | usd |
| 2016-03-13T15:52:20.316Z | 5499 | usd |
| 2016-03-13T16:58:42.319Z | 5499 | usd |
| 2016-03-13T16:59:42.464Z | 5499 | usd |
| 2016-03-13T17:04:03.497Z | 5499 | usd |
| 2016-03-13T17:56:25.889Z | 5499 | usd |
| 2016-03-13T19:10:29.156Z | 3999 | usd |
| 2016-03-13T19:27:06.736Z | 5499 | usd |
| 2016-03-13T20:34:18.175Z | 5499 | usd |
| 2016-03-13T22:41:06.395Z | 5499 | usd |
| 2016-03-14T00:59:44.509Z | 5499 | usd |
| 2016-03-14T01:18:53.963Z | 3999 | usd |
| 2016-03-14T02:04:54.575Z | 5499 | usd |
| 2016-03-14T02:18:03.419Z | 5499 | usd |
| 2016-03-14T03:30:48.213Z | 5499 | usd |
| 2016-03-14T04:27:14.4Z | 3999 | usd |
| 2016-03-14T11:33:04.354Z | 5499 | usd |
| 2016-03-14T14:10:27.679Z | 5499 | usd |

| | | |
|---|---|---|
| 2016-03-14T14:15:01.183Z | 5499 | usd |
| 2016-03-14T14:25:41.557Z | 5499 | usd |
| 2016-03-14T14:29:15.673Z | 5499 | usd |
| 2016-03-14T14:30:08.753Z | 5499 | usd |
| 2016-03-14T15:23:32.372Z | 5499 | usd |
| 2016-03-14T15:24:01.81Z | 5499 | usd |
| 2016-03-14T15:29:21.329Z | 5499 | usd |
| 2016-03-14T15:30:50.574Z | 5499 | usd |
| 2016-03-14T15:42:02.465Z | 5499 | usd |
| 2016-03-14T15:54:15.342Z | 5499 | usd |
| 2016-03-14T16:29:58.811Z | 5499 | usd |
| 2016-03-14T16:37:44.294Z | 5499 | usd |
| 2016-03-14T17:20:38.381Z | 5499 | usd |
| 2016-03-14T17:52:12.818Z | 5499 | usd |
| 2016-03-14T18:10:30.699Z | 5499 | usd |
| 2016-03-14T18:29:24.553Z | 5499 | usd |
| 2016-03-14T19:21:16.244Z | 5499 | usd |
| 2016-03-14T19:23:36.721Z | 5499 | usd |
| 2016-03-14T19:24:09.373Z | 5499 | usd |
| 2016-03-14T19:33:00.25Z | 5499 | usd |
| 2016-03-14T19:34:12.977Z | 3999 | usd |
| 2016-03-14T20:22:39.545Z | 5499 | usd |
| 2016-03-14T20:35:08.042Z | 5499 | usd |
| 2016-03-14T20:40:13.003Z | 5499 | usd |
| 2016-03-14T21:17:22.162Z | 5499 | usd |
| 2016-03-14T21:47:37.716Z | 5499 | usd |
| 2016-03-14T22:00:27.861Z | 5499 | usd |
| 2016-03-14T22:15:17.789Z | 5499 | usd |
| 2016-03-14T22:27:00.58Z | 5499 | usd |
| 2016-03-15T00:55:14.833Z | 5499 | usd |
| 2016-03-15T01:10:09.508Z | 5499 | usd |
| 2016-03-15T01:10:09.591Z | 5499 | usd |
| 2016-03-15T01:13:18.288Z | 5499 | usd |
| 2016-03-15T01:44:26.912Z | 5499 | usd |
| 2016-03-15T01:55:07.71Z | 5499 | usd |
| 2016-03-15T02:50:02.998Z | 5499 | usd |
| 2016-03-15T03:15:20.806Z | 5499 | usd |
| 2016-03-15T06:47:26.322Z | 5499 | usd |
| 2016-03-15T08:46:27.026Z | 5499 | usd |
| 2016-03-15T11:23:52.714Z | 5499 | usd |
| 2016-03-15T12:01:13.763Z | 5499 | usd |
| 2016-03-15T14:12:55.306Z | 5499 | usd |

| | |
|---|---|
| 2016-03-15T15:38:14.64Z | 5499 usd |
| 2016-03-15T15:40:06.022Z | 5499 usd |
| 2016-03-15T16:29:34.798Z | 5499 usd |
| 2016-03-15T17:00:44.294Z | 5499 usd |
| 2016-03-15T18:11:24.633Z | 3999 usd |
| 2016-03-15T19:19:23.897Z | 5499 usd |
| 2016-03-15T19:31:20.816Z | 5499 usd |
| 2016-03-15T20:31:15.864Z | 5499 usd |
| 2016-03-15T23:06:26.952Z | 5499 usd |
| 2016-03-15T23:33:33.57Z | 5499 usd |
| 2016-03-15T23:52:02.743Z | 5499 usd |
| 2016-03-16T00:03:04.739Z | 5499 usd |
| 2016-03-16T01:13:30.788Z | 5499 usd |
| 2016-03-16T01:27:25.402Z | 5499 usd |
| 2016-03-16T01:47:47.431Z | 5499 usd |
| 2016-03-16T02:37:16.72Z | 3999 usd |
| 2016-03-16T09:32:48.279Z | 5499 usd |
| 2016-03-16T12:24:02.291Z | 5499 usd |
| 2016-03-16T15:22:49.103Z | 5499 usd |
| 2016-03-16T17:40:14.833Z | 5499 usd |
| 2016-03-16T19:23:02.619Z | 5499 usd |
| 2016-03-16T21:51:13.81Z | 3999 usd |
| 2016-03-16T23:00:15.228Z | 3999 usd |
| 2016-03-16T23:24:19.393Z | 3999 usd |
| 2016-03-17T00:18:46.391Z | 5499 usd |
| 2016-03-17T00:32:21.599Z | 5499 usd |
| 2016-03-17T01:32:21.308Z | 5499 usd |
| 2016-03-17T02:10:14.589Z | 5499 usd |
| 2016-03-17T13:19:49.763Z | 5499 usd |
| 2016-03-17T15:11:04.169Z | 5499 usd |
| 2016-03-17T19:15:31.917Z | 5499 usd |
| 2016-03-17T19:34:33.424Z | 5499 usd |
| 2016-03-18T09:26:02.544Z | 5499 usd |
| 2016-03-18T13:21:50.663Z | 5499 usd |
| 2016-03-19T02:02:44.55Z | 5499 usd |
| 2016-03-19T18:28:48.579Z | 5499 usd |
| 2016-03-19T19:41:09.483Z | 5499 usd |
| 2016-03-20T02:16:14.614Z | 5499 usd |
| 2016-03-20T02:24:09.533Z | 5499 usd |
| 2016-03-20T02:56:53.233Z | 5499 usd |
| 2016-03-20T03:29:31.871Z | 5499 usd |
| 2016-03-20T04:09:15.465Z | 5499 usd |

| | |
|---|---|
| 2016-03-20T05:36:08.918Z | 5499 usd |
| 2016-03-20T05:59:34.943Z | 3999 usd |
| 2016-03-20T09:46:18.245Z | 5499 usd |
| 2016-03-20T09:47:52.066Z | 5499 usd |
| 2016-03-20T11:28:11.516Z | 5499 usd |
| 2016-03-20T13:22:01.5Z | 5499 usd |
| 2016-03-20T13:25:25.2Z | 5499 usd |
| 2016-03-20T14:44:56.75Z | 5499 usd |
| 2016-03-20T15:26:47.329Z | 5499 usd |
| 2016-03-20T15:42:26.609Z | 5499 usd |
| 2016-03-20T18:51:14.098Z | 5499 usd |
| 2016-03-20T20:17:07.901Z | 5499 usd |
| 2016-03-20T21:04:23.444Z | 5499 usd |
| 2016-03-20T23:09:44.822Z | 5499 usd |
| 2016-03-20T23:14:10.745Z | 5499 usd |
| 2016-03-21T02:02:49.256Z | 5499 usd |
| 2016-03-21T03:13:49.275Z | 5499 usd |
| 2016-03-21T08:50:02.123Z | 5499 usd |
| 2016-03-21T10:19:27.086Z | 5499 usd |
| 2016-03-21T14:30:48.236Z | 5499 usd |
| 2016-03-21T15:05:19.444Z | 5499 usd |
| 2016-03-21T20:36:17.047Z | 5499 usd |
| 2016-03-22T01:25:11.786Z | 5499 usd |
| 2016-03-22T01:43:31.358Z | 5499 usd |
| 2016-03-22T02:30:36.01Z | 5499 usd |
| 2016-03-22T02:47:32.239Z | 5499 usd |
| 2016-03-22T13:09:34.297Z | 5499 usd |
| 2016-03-22T18:40:14.948Z | 5499 usd |
| 2016-03-22T19:40:27.84Z | 5499 usd |
| 2016-03-22T23:38:37.429Z | 3999 usd |
| 2016-03-23T00:01:01.3Z | 5499 usd |
| 2016-03-23T01:40:56.17Z | 5499 usd |
| 2016-03-23T02:59:56.418Z | 5499 usd |
| 2016-03-23T12:46:40.839Z | 5499 usd |
| 2016-03-23T14:14:53.506Z | 5499 usd |
| 2016-03-23T14:19:05.52Z | 5499 usd |
| 2016-03-23T15:24:47.56Z | 5499 usd |
| 2016-03-23T15:34:45.638Z | 5499 usd |
| 2016-03-23T15:47:16.021Z | 5499 usd |
| 2016-03-23T16:30:48.245Z | 5499 usd |
| 2016-03-23T17:05:29.404Z | 5499 usd |
| 2016-03-23T18:17:07.149Z | 5499 usd |

| | |
|---|---|
| 2016-03-23T19:31:16.181Z | 5499 usd |
| 2016-03-23T19:38:54.198Z | 5499 usd |
| 2016-03-23T19:45:54.764Z | 5499 usd |
| 2016-03-23T20:30:16.377Z | 3999 usd |
| 2016-03-23T20:41:23.384Z | 5499 usd |
| 2016-03-23T21:17:36.689Z | 5499 usd |
| 2016-03-23T21:30:36.652Z | 5499 usd |
| 2016-03-24T01:00:31.586Z | 5499 usd |
| 2016-03-24T22:00:43.852Z | 5499 usd |
| 2016-03-24T23:47:42.608Z | 5499 usd |
| 2016-03-25T02:24:39.957Z | 5499 usd |
| 2016-03-25T05:16:10.893Z | 5499 usd |
| 2016-03-25T05:35:10.136Z | 5499 usd |
| 2016-03-26T06:19:25.174Z | 5499 usd |
| 2016-03-26T19:55:42.628Z | 5499 usd |
| 2016-03-26T20:27:43.513Z | 5499 usd |
| 2016-03-26T20:33:04.785Z | 3999 usd |
| 2016-03-27T18:57:10.691Z | 5499 usd |
| 2016-03-28T03:42:45.364Z | 5499 usd |
| 2016-03-28T10:26:30.417Z | 3999 usd |
| 2016-03-28T13:45:09.665Z | 5499 usd |
| 2016-03-28T13:50:34.803Z | 5499 usd |
| 2016-03-28T16:51:23.158Z | 5499 usd |
| 2016-03-28T23:16:20.716Z | 9498 usd |
| 2016-03-29T00:22:19.414Z | 5499 usd |
| 2016-03-29T12:12:38.487Z | 5499 usd |
| 2016-03-29T15:50:03.705Z | 3999 usd |
| 2016-03-30T00:50:15.535Z | 5499 usd |
| 2016-03-30T00:59:35.34Z | 5499 usd |
| 2016-03-30T02:11:37.959Z | 3999 usd |
| 2016-03-30T05:29:08.701Z | 5499 usd |
| 2016-04-12T09:03:57.07Z | 5499 usd |
| | 1825158 |

| Time and Date | Amount (in cents) | Currency |
|---|---|---|
| 2016-06-15T14:43:14.386Z | 3999 | usd |
| 2016-06-15T15:05:07.973Z | 5499 | usd |
| 2016-06-15T15:20:20.175Z | 5499 | usd |
| 2016-06-15T15:21:40.359Z | 5499 | usd |
| 2016-06-15T15:23:29.427Z | 3999 | usd |
| 2016-06-15T15:49:16.451Z | 3999 | usd |
| 2016-06-15T18:57:59.153Z | 5499 | usd |
| 2016-06-15T19:25:33.603Z | 5499 | usd |
| 2016-06-15T19:57:39.003Z | 3999 | usd |
| 2016-06-15T20:49:04.151Z | 5499 | usd |
| 2016-06-15T21:49:25.301Z | 3999 | usd |
| 2016-06-15T22:20:53.973Z | 3999 | usd |
| 2016-06-16T00:24:53.965Z | 5499 | usd |
| 2016-06-16T00:30:57.558Z | 5499 | usd |
| 2016-06-16T01:28:26.149Z | 3999 | usd |
| 2016-06-16T01:32:54.232Z | 3999 | usd |
| 2016-06-16T03:01:42.58Z | 3999 | usd |
| 2016-06-17T01:09:12.928Z | 5499 | usd |
| 2016-06-17T19:01:27.405Z | 9498 | usd |
| 2016-06-18T17:37:06.302Z | 3999 | usd |
| 2016-06-19T12:01:31.692Z | 5499 | usd |
| 2016-06-20T14:42:58.343Z | 3999 | usd |
| 2016-06-20T17:20:04.261Z | 5499 | usd |
| 2016-06-23T18:25:57.881Z | 5499 | usd |
| 2016-06-24T01:22:09.201Z | 3999 | usd |
| 2016-06-24T04:57:01.065Z | 3999 | usd |
| 2016-06-27T19:56:59.701Z | 5499 | usd |
| 2016-06-30T11:18:49.572Z | 5499 | usd |
| 2016-07-02T21:05:58.07Z | 5499 | usd |
| 2016-07-05T17:47:57.136Z | 5499 | usd |
| 2016-07-13T00:37:46.171Z | 3999 | usd |
| 2016-07-13T02:03:12.767Z | 5499 | usd |
| 2016-07-13T10:20:03.889Z | 5499 | usd |
| 2016-07-13T14:23:06.622Z | 3999 | usd |
| 2016-07-14T00:28:13.616Z | 3999 | usd |
| 2016-07-14T05:14:35.116Z | 5499 | usd |
| 2016-07-14T06:24:17.789Z | 5499 | usd |
| 2016-07-14T12:45:50.334Z | 3999 | usd |
| 2016-07-14T17:06:09.292Z | 5499 | usd |
| 2016-07-14T20:36:59.418Z | 5499 | usd |
| 2016-07-14T23:47:13.229Z | 5499 | usd |

| | | |
|---|---|---|
| 2016-07-15T03:17:39.311Z | 5499 | usd |
| 2016-07-15T04:13:56.587Z | 5499 | usd |
| 2016-07-15T21:03:45.935Z | 3999 | usd |
| 2016-07-16T01:03:17.452Z | 3999 | usd |
| 2016-07-16T01:28:44.026Z | 5499 | usd |
| 2016-07-16T14:27:03.662Z | 3999 | usd |
| 2016-07-16T16:07:26.13Z | 5499 | usd |
| 2016-07-16T22:57:51.89Z | 5499 | usd |
| 2016-07-17T20:18:13.557Z | 3999 | usd |
| 2016-07-18T21:34:04.244Z | 5499 | usd |
| 2016-07-18T21:52:46.209Z | 5499 | usd |
| 2016-07-18T22:50:56.157Z | 3999 | usd |
| 2016-07-19T00:34:41.249Z | 5499 | usd |
| 2016-07-19T15:14:44.233Z | 5499 | usd |
| 2016-07-21T18:28:57.915Z | 5499 | usd |
| 2016-07-21T20:54:52.432Z | 5499 | usd |
| 2016-07-23T16:29:59.436Z | 5499 | usd |
| 2016-07-24T06:30:09.599Z | 5499 | usd |
| 2016-07-24T14:42:10.637Z | 5499 | usd |
| 2016-07-25T15:56:23.088Z | 3999 | usd |
| 2016-07-26T00:31:40.367Z | 5499 | usd |
| 2016-07-26T20:29:51.778Z | 5499 | usd |
| 2016-08-01T12:56:36.826Z | 5499 | usd |
| 2016-08-01T14:27:15.321Z | 5499 | usd |
| 2016-08-01T17:00:27.42Z | 3999 | usd |
| 2016-08-01T17:57:28.807Z | 5499 | usd |
| 2016-08-01T19:25:14.747Z | 3999 | usd |
| 2016-08-07T12:23:31.118Z | 5499 | usd |
| 2016-08-10T03:05:47.321Z | 5499 | usd |
| 2016-08-11T22:40:13.242Z | 5499 | usd |
| 2016-08-13T18:36:07.521Z | 3999 | usd |
| 2016-08-16T20:55:43.248Z | 5499 | usd |
| 2016-08-19T18:13:47.022Z | 5499 | usd |
| 2016-08-21T15:24:48.026Z | 5499 | usd |
| 2016-08-21T20:57:56.927Z | 3999 | usd |
| 2016-08-22T17:39:30.04Z | 5499 | usd |
| 2016-08-22T17:55:39.26Z | 5499 | usd |
| 2016-08-24T01:01:40.988Z | 5499 | usd |
| 2016-08-24T04:17:28.022Z | 5499 | usd |
| 2016-08-26T03:37:22.938Z | 3999 | usd |
| 2016-08-27T19:44:23.241Z | 3999 | usd |
| 2016-08-27T20:43:55.096Z | 5499 | usd |

| | |
|---|---|
| 2016-08-28T16:57:24.862Z | 5499 usd |
| 2016-08-28T18:24:31.41Z | 3999 usd |
| 2016-08-29T20:58:33.583Z | 5499 usd |
| 2016-08-30T21:22:42.479Z | 5499 usd |
| 2016-09-05T20:05:44.2Z | 5499 usd |
| 2016-09-08T19:09:01.734Z | 5499 usd |
| 2016-09-08T21:18:29.764Z | 3999 usd |
| 2016-09-09T16:22:32.158Z | 5499 usd |
| 2016-09-11T12:49:56.926Z | 5499 usd |
| 2016-09-15T22:21:08.798Z | 5499 usd |
| 2016-09-16T12:38:34.327Z | 5499 usd |
| 2016-09-18T17:37:31.97Z | 5499 usd |
| 2016-09-23T17:11:12.642Z | 5499 usd |
| 2016-09-23T17:38:33.846Z | 3999 usd |
| 2016-09-23T19:18:01.873Z | 5499 usd |
| 2016-09-24T01:54:53.865Z | 3999 usd |
| 2016-09-24T19:52:27.079Z | 3999 usd |
| 2016-09-25T21:17:01.2Z | 5499 usd |
| 2016-09-25T21:48:33.095Z | 5499 usd |
| 2016-09-26T00:03:25.992Z | 5499 usd |
| 2016-09-26T00:15:32.909Z | 5499 usd |
| 2016-09-26T01:42:44.926Z | 5499 usd |
| 2016-09-27T13:28:15.659Z | 5499 usd |
| 2016-09-27T20:02:48.931Z | 3999 usd |
| 2016-09-27T20:55:58.354Z | 5499 usd |
| 2016-09-28T08:59:24.842Z | 5499 usd |
| 2016-09-28T09:01:51.17Z | 5499 usd |
| 2016-09-28T19:16:51.082Z | 5499 usd |
| 2016-09-28T20:52:39.027Z | 5499 usd |
| 2016-09-28T21:00:35.475Z | 5499 usd |
| 2016-09-28T23:07:38.476Z | 5499 usd |
| 2016-09-29T03:29:48.684Z | 5499 usd |
| 2016-09-29T08:49:08.087Z | 5499 usd |
| 2016-09-29T11:14:55.947Z | 5499 usd |
| 2016-09-29T13:06:20.826Z | 5499 usd |
| 2016-09-29T15:18:43.628Z | 5499 usd |
| 2016-10-02T01:36:35.569Z | 3999 usd |
| 2016-10-02T06:30:32.566Z | 5499 usd |
| 2016-10-02T23:25:31.967Z | 5499 usd |
| 2016-10-04T04:05:25.585Z | 3999 usd |
| 2016-10-05T03:20:38.816Z | 5499 usd |
| 2016-10-05T17:37:29.03Z | 5499 usd |

| | |
|---|---|
| 2016-10-05T23:29:57.572Z | 5499 usd |
| 2016-10-06T22:37:18.962Z | 3999 usd |
| 2016-10-07T16:37:20.619Z | 5499 usd |
| 2016-10-07T23:09:14.829Z | 3999 usd |
| 2016-10-08T17:47:13.622Z | 5499 usd |
| 2016-10-09T04:02:15.092Z | 5499 usd |
| 2016-10-09T18:04:59.071Z | 3999 usd |
| 2016-10-10T00:12:25.739Z | 5499 usd |
| 2016-10-10T19:38:16.748Z | 5499 usd |
| 2016-10-10T21:44:34.754Z | 5499 usd |
| 2016-10-10T22:40:59.442Z | 5499 usd |
| 2016-10-10T23:23:56.402Z | 3999 usd |
| 2016-10-10T23:33:56.427Z | 5499 usd |
| 2016-10-11T14:21:37.788Z | 5499 usd |
| 2016-10-12T20:16:20.778Z | 5499 usd |
| 2016-10-13T00:03:42.426Z | 5499 usd |
| 2016-10-13T17:26:16.939Z | 5499 usd |
| 2016-10-15T13:57:27.457Z | 5499 usd |
| 2016-10-17T22:38:21.802Z | 5499 usd |
| 2016-10-19T15:30:26.081Z | 3999 usd |
| 2016-10-19T19:58:39.688Z | 5499 usd |
| 2016-10-20T00:07:15.773Z | 5499 usd |
| 2016-10-21T03:54:32.732Z | 3999 usd |
| 2016-10-21T16:39:28.911Z | 9498 usd |
| 2016-10-22T14:34:30.489Z | 5499 usd |
| 2016-10-24T21:06:19.805Z | 3999 usd |
| 2016-10-24T21:09:03.518Z | 5499 usd |
| 2016-10-25T00:09:00.393Z | 5499 usd |
| 2016-10-25T01:46:02.186Z | 5499 usd |
| 2016-10-25T04:19:37.081Z | 5499 usd |
| 2016-10-25T05:08:12.712Z | 5499 usd |
| 2016-10-25T14:06:38.277Z | 3999 usd |
| 2016-10-25T14:10:34.11Z | 5499 usd |
| 2016-10-25T15:23:22.289Z | 5499 usd |
| 2016-10-25T15:37:22.541Z | 5499 usd |
| 2016-10-25T19:03:12.018Z | 5499 usd |
| 2016-10-25T20:27:38.688Z | 5499 usd |
| 2016-10-25T20:58:20.824Z | 5499 usd |
| 2016-10-25T21:41:55.784Z | 5499 usd |
| 2016-10-25T21:52:28.988Z | 5499 usd |
| 2016-10-25T22:08:07.546Z | 3999 usd |
| 2016-10-26T00:08:37.471Z | 5499 usd |

| | |
|---|---|
| 2016-10-26T02:00:02.422Z | 5499 usd |
| 2016-10-26T02:17:02.768Z | 3999 usd |
| 2016-10-26T04:27:52.416Z | 3999 usd |
| 2016-10-26T08:42:37.533Z | 5499 usd |
| 2016-10-26T13:12:55.111Z | 5499 usd |
| 2016-10-26T15:44:31.369Z | 5499 usd |
| 2016-10-26T18:48:13.885Z | 5499 usd |
| 2016-10-26T20:17:13.331Z | 5499 usd |
| 2016-10-26T20:18:08.834Z | 5499 usd |
| 2016-10-27T05:07:49.929Z | 3999 usd |
| 2016-10-27T18:50:30.617Z | 3999 usd |
| 2016-10-27T20:15:05.058Z | 5499 usd |
| 2016-10-28T06:33:10.052Z | 5499 usd |
| 2016-10-28T12:30:09.075Z | 5499 usd |
| 2016-10-28T20:58:26.191Z | 5499 usd |
| 2016-10-29T00:21:17.053Z | 3999 usd |
| 2016-10-29T12:34:51.423Z | 3999 usd |
| 2016-10-29T14:05:59.345Z | 5499 usd |
| 2016-10-29T17:56:25.612Z | 3999 usd |
| 2016-10-29T22:03:40.788Z | 5499 usd |
| 2016-10-30T02:11:22.404Z | 5499 usd |
| 2016-10-30T10:03:26.389Z | 5499 usd |
| 2016-10-30T12:18:05.761Z | 5499 usd |
| 2016-10-30T16:02:29.471Z | 3999 usd |
| 2016-10-30T20:02:11.915Z | 3999 usd |
| 2016-10-30T20:54:42.04Z | 5499 usd |
| 2016-10-31T16:51:37.545Z | 5499 usd |
| 2016-10-31T19:51:27.563Z | 3999 usd |
| 2016-10-31T20:34:06.022Z | 3999 usd |
| 2016-10-31T20:54:18.868Z | 5499 usd |
| 2016-10-31T21:01:10.957Z | 3999 usd |
| 2016-10-31T21:13:21.481Z | 3999 usd |
| 2016-10-31T21:20:24.209Z | 5499 usd |
| 2016-10-31T21:44:37.099Z | 3999 usd |
| 2016-10-31T21:45:35.82Z | 3999 usd |
| 2016-10-31T21:57:14.331Z | 5499 usd |
| 2016-10-31T22:43:01.709Z | 5499 usd |
| 2016-11-01T00:30:00.219Z | 3999 usd |
| 2016-11-01T01:04:29.482Z | 5499 usd |
| 2016-11-01T01:34:42.32Z | 5499 usd |
| 2016-11-01T02:01:25.196Z | 5499 usd |
| 2016-11-01T02:23:39.964Z | 5499 usd |

| | |
|---|---|
| 2016-11-01T15:18:02.077Z | 5499 usd |
| 2016-11-01T22:15:35.944Z | 5499 usd |
| 2016-11-02T19:33:29.712Z | 5499 usd |
| 2016-11-02T20:56:28.657Z | 5499 usd |
| 2016-11-02T23:57:59.72Z | 5499 usd |
| 2016-11-03T04:06:13.929Z | 5499 usd |
| 2016-11-03T04:27:01.756Z | 5499 usd |
| 2016-11-03T17:09:09.294Z | 5499 usd |
| 2016-11-03T21:23:35.246Z | 5499 usd |
| 2016-11-03T21:31:03.925Z | 5499 usd |
| 2016-11-03T23:43:51.933Z | 5499 usd |
| 2016-11-04T01:23:51.963Z | 5499 usd |
| 2016-11-04T02:05:26.506Z | 5499 usd |
| 2016-11-04T03:23:54.867Z | 5499 usd |
| 2016-11-04T03:38:40.348Z | 5499 usd |
| 2016-11-04T06:10:43.052Z | 5499 usd |
| 2016-11-04T12:22:17.046Z | 5499 usd |
| 2016-11-04T14:18:11.875Z | 9498 usd |
| 2016-11-04T15:02:44.792Z | 5499 usd |
| 2016-11-04T15:38:06.341Z | 5499 usd |
| 2016-11-05T15:15:31.445Z | 5499 usd |
| 2016-11-05T17:33:11.023Z | 5499 usd |
| 2016-11-05T23:39:42.764Z | 5499 usd |
| 2016-11-05T23:46:06.099Z | 5499 usd |
| 2016-11-06T22:46:04.981Z | 5499 usd |
| 2016-11-07T00:04:00.246Z | 5499 usd |
| 2016-11-07T02:23:09.387Z | 5499 usd |
| 2016-11-07T03:51:03.216Z | 3999 usd |
| 2016-11-07T04:14:58.89Z | 5499 usd |
| 2016-11-07T10:49:17.492Z | 3999 usd |
| 2016-11-07T14:57:27.996Z | 5499 usd |
| 2016-11-07T15:01:57.298Z | 5499 usd |
| 2016-11-07T15:46:18.131Z | 5499 usd |
| 2016-11-07T15:51:36.62Z | 5499 usd |
| 2016-11-07T16:05:51.316Z | 5499 usd |
| 2016-11-07T17:12:44.824Z | 5499 usd |
| 2016-11-07T20:34:04.197Z | 5499 usd |
| 2016-11-08T03:28:55.087Z | 5499 usd |
| 2016-11-08T16:21:04.687Z | 5499 usd |
| 2016-11-08T18:07:41.374Z | 3999 usd |
| 2016-11-08T20:43:23.021Z | 5499 usd |
| 2016-11-09T19:36:07.676Z | 5499 usd |

| | | |
|---|---|---|
| 2016-11-09T21:01:41.223Z | 5499 | usd |
| 2016-11-09T23:08:38.03Z | 5499 | usd |
| 2016-11-09T23:38:35.342Z | 9498 | usd |
| 2016-11-09T23:50:49.563Z | 3999 | usd |
| 2016-11-09T23:56:04.594Z | 3999 | usd |
| 2016-11-10T00:25:13.567Z | 5499 | usd |
| 2016-11-10T02:03:19.205Z | 5499 | usd |
| 2016-11-10T02:53:34.932Z | 5499 | usd |
| 2016-11-10T05:03:16.735Z | 5499 | usd |
| 2016-11-10T05:07:58.881Z | 5499 | usd |
| 2016-11-10T11:20:59.003Z | 3999 | usd |
| 2016-11-10T13:53:31.167Z | 5499 | usd |
| 2016-11-10T14:38:28.509Z | 5499 | usd |
| 2016-11-10T15:52:03.975Z | 5499 | usd |
| 2016-11-10T18:55:59.885Z | 5499 | usd |
| 2016-11-10T22:35:08.126Z | 9498 | usd |
| 2016-11-11T07:31:54.06Z | 5499 | usd |
| 2016-11-11T11:57:23.284Z | 5499 | usd |
| 2016-11-11T18:43:37.019Z | 5499 | usd |
| 2016-11-11T18:46:01.938Z | 5499 | usd |
| 2016-11-12T23:34:18.309Z | 5499 | usd |
| 2016-11-13T02:51:36.852Z | 5499 | usd |
| 2016-11-13T03:37:01.444Z | 5499 | usd |
| 2016-11-13T04:03:41.171Z | 5499 | usd |
| 2016-11-13T04:05:16.648Z | 3999 | usd |
| 2016-11-13T04:37:05.596Z | 3999 | usd |
| 2016-11-13T15:25:12.569Z | 5499 | usd |
| 2016-11-13T20:05:19.919Z | 5499 | usd |
| 2016-11-13T22:52:09.376Z | 3999 | usd |
| 2016-11-14T06:05:47.186Z | 5499 | usd |
| 2016-11-14T16:10:48.505Z | 5499 | usd |
| 2016-11-14T16:16:59.609Z | 5499 | usd |
| 2016-11-14T17:04:06.236Z | 5499 | usd |
| 2016-11-14T17:06:04.724Z | 5499 | usd |
| 2016-11-15T02:05:31.355Z | 5499 | usd |
| 2016-11-15T04:37:01.83Z | 9498 | usd |
| 2016-11-15T05:59:54.672Z | 5499 | usd |
| 2016-11-15T06:09:27.372Z | 3999 | usd |
| 2016-11-15T06:19:23.29Z | 5499 | usd |
| 2016-11-15T06:35:19.481Z | 5499 | usd |
| 2016-11-15T11:51:22.454Z | 5499 | usd |
| 2016-11-15T18:46:56.53Z | 3999 | usd |

| | |
|---|---|
| 2016-11-15T20:07:36.438Z | 5499 usd |
| 2016-11-15T20:35:46.187Z | 5499 usd |
| 2016-11-16T04:58:43.042Z | 3999 usd |
| 2016-11-16T11:06:46.402Z | 5499 usd |
| 2016-11-16T14:08:39.93Z | 3999 usd |
| 2016-11-16T19:51:00.056Z | 5499 usd |
| 2016-11-16T19:56:15.478Z | 3999 usd |
| 2016-11-16T20:29:49.857Z | 5499 usd |
| 2016-11-16T21:18:01.114Z | 5499 usd |
| 2016-11-16T22:56:12.598Z | 5499 usd |
| 2016-11-17T02:16:48.666Z | 5499 usd |
| 2016-11-17T21:53:34Z | 5499 usd |
| 2016-11-18T11:37:54.834Z | 3999 usd |
| 2016-11-18T12:45:01.61Z | 3999 usd |
| 2016-11-18T15:00:34.865Z | 9498 usd |
| 2016-11-18T16:03:56.816Z | 3999 usd |
| 2016-11-19T19:36:45.476Z | 3999 usd |
| 2016-11-19T20:02:34.193Z | 3999 usd |
| 2016-11-19T20:55:03.846Z | 3999 usd |
| 2016-11-19T23:11:16.451Z | 3999 usd |
| 2016-11-20T00:59:29.742Z | 5499 usd |
| 2016-11-20T02:46:58.862Z | 5499 usd |
| 2016-11-20T04:33:10.995Z | 5499 usd |
| 2016-11-20T04:47:05.831Z | 5499 usd |
| 2016-11-20T11:51:24.94Z | 5499 usd |
| 2016-11-20T16:45:29.214Z | 5499 usd |
| 2016-11-20T18:35:39.9Z | 5499 usd |
| 2016-11-20T23:02:19.412Z | 5499 usd |
| 2016-11-21T06:42:54.989Z | 3999 usd |
| 2016-11-21T15:44:14.614Z | 5499 usd |
| 2016-11-22T04:12:30.091Z | 5499 usd |
| 2016-11-22T05:18:40.426Z | 5499 usd |
| 2016-11-22T14:12:53.3Z | 3999 usd |
| 2016-11-22T20:02:10.893Z | 5499 usd |
| 2016-11-22T20:12:45.782Z | 3999 usd |
| 2016-11-22T20:17:37.61Z | 3999 usd |
| 2016-11-22T21:52:40.458Z | 5499 usd |
| 2016-11-22T22:45:35.545Z | 5499 usd |
| 2016-11-23T00:25:44.581Z | 5499 usd |
| 2016-11-23T17:54:52.665Z | 5499 usd |
| 2016-11-24T06:02:01.554Z | 3999 usd |
| 2016-11-24T15:32:52.597Z | 5499 usd |

| | | |
|---|---|---|
| 2016-11-25T15:28:28.907Z | 5499 | usd |
| 2016-11-26T13:54:29.121Z | 5499 | usd |
| 2016-11-26T15:07:10.497Z | 5499 | usd |
| 2016-11-27T15:34:45.949Z | 5499 | usd |
| 2016-11-27T21:20:24.756Z | 5499 | usd |
| 2016-11-29T23:10:13.515Z | 3999 | usd |
| 2016-11-30T00:07:10.418Z | 5499 | usd |
| 2016-11-30T13:29:40.047Z | 5499 | usd |
| 2016-11-30T16:40:34.971Z | 5499 | usd |
| 2016-12-02T11:05:08.252Z | 3999 | usd |
| 2016-12-02T11:20:25.059Z | 3999 | usd |
| 2016-12-02T15:38:56.587Z | 5499 | usd |
| 2016-12-02T23:40:25.62Z | 5499 | usd |
| 2016-12-03T00:11:56.687Z | 5499 | usd |
| 2016-12-03T17:15:08.056Z | 5499 | usd |
| 2016-12-04T20:49:04.448Z | 3999 | usd |
| 2016-12-05T21:10:52.842Z | 3499 | usd |
| 2016-12-07T01:44:24.992Z | 4999 | usd |
| 2016-12-07T04:15:41.671Z | 4999 | usd |
| 2016-12-07T07:11:21.554Z | 3499 | usd |
| 2016-12-07T08:56:04.766Z | 4999 | usd |
| 2016-12-07T14:14:03.99Z | 4999 | usd |
| 2016-12-07T14:25:28.558Z | 3499 | usd |
| 2016-12-07T14:38:24.61Z | 3499 | usd |
| 2016-12-07T14:49:04.281Z | 4999 | usd |
| 2016-12-07T17:45:46.665Z | 4999 | usd |
| 2016-12-07T20:39:37.365Z | 4999 | usd |
| 2016-12-07T23:23:31.82Z | 4999 | usd |
| 2016-12-08T02:25:45.432Z | 4999 | usd |
| 2016-12-08T06:34:44.81Z | 3499 | usd |
| 2016-12-08T11:54:21.671Z | 4999 | usd |
| 2016-12-08T23:56:35.349Z | 4999 | usd |
| 2016-12-09T15:14:10.539Z | 3499 | usd |
| 2016-12-09T21:29:13.747Z | 4999 | usd |
| 2016-12-10T15:41:07.823Z | 4999 | usd |
| 2016-12-11T00:37:29.393Z | 4999 | usd |
| 2016-12-11T02:20:54.054Z | 3499 | usd |
| 2016-12-13T02:09:10.886Z | 3499 | usd |
| 2016-12-13T07:59:16.803Z | 4999 | usd |
| 2016-12-14T03:56:16.611Z | 4999 | usd |
| 2016-12-15T22:36:57.346Z | 3499 | usd |
| 2016-12-16T02:01:50.327Z | 4999 | usd |

| | |
|---|---|
| 2016-12-16T19:36:20.796Z | 2999 usd |
| 2016-12-17T08:09:35.938Z | 4999 usd |
| 2016-12-18T23:45:11.143Z | 4999 usd |
| 2016-12-19T13:02:28.147Z | 4999 usd |
| 2016-12-19T16:24:08.816Z | 4999 usd |
| 2017-01-14T22:09:22.686Z | 3499 usd |
| 2017-01-16T01:38:50.266Z | 4999 usd |
| 2017-01-16T02:00:47.782Z | 4999 usd |
| 2017-01-16T04:51:50.549Z | 4999 usd |
| 2017-01-16T05:29:45.37Z | 4999 usd |
| 2017-01-16T18:42:37.106Z | 3499 usd |
| 2017-01-16T22:03:11.066Z | 4999 usd |
| 2017-01-16T23:07:40.854Z | 4999 usd |
| 2017-01-18T04:36:40.302Z | 4999 usd |
| 2017-01-18T18:23:58.779Z | 3499 usd |
| 2017-01-18T19:12:51.469Z | 4999 usd |
| 2017-01-19T15:39:26.481Z | 4999 usd |
| 2017-01-19T17:12:10.989Z | 3499 usd |
| 2017-01-19T19:50:09.056Z | 3499 usd |
| 2017-01-20T22:58:24.732Z | 4999 usd |
| 2017-01-21T02:59:21.648Z | 8498 usd |
| 2017-01-21T16:22:33.712Z | 4999 usd |
| 2017-01-21T17:50:43.796Z | 4999 usd |
| 2017-01-21T18:21:21.167Z | 4999 usd |
| 2017-01-21T21:15:24.154Z | 3499 usd |
| 2017-01-22T02:44:41.954Z | 4999 usd |
| 2017-01-22T23:50:11.63Z | 3499 usd |
| 2017-01-23T02:28:33.33Z | 4999 usd |
| 2017-01-23T13:50:10.947Z | 3499 usd |
| 2017-01-23T16:37:44.077Z | 4999 usd |
| 2017-01-23T21:00:57.383Z | 4999 usd |
| 2017-01-24T04:22:37.481Z | 3499 usd |
| 2017-01-24T16:47:30.664Z | 4999 usd |
| 2017-01-25T04:05:37.73Z | 4999 usd |
| 2017-01-26T01:48:44.551Z | 4999 usd |
| 2017-01-26T02:31:43.03Z | 3499 usd |
| 2017-01-26T03:56:41.374Z | 3499 usd |
| 2017-01-26T05:24:16.624Z | 4999 usd |
| 2017-01-26T15:00:10.919Z | 4999 usd |
| 2017-01-26T19:39:20.409Z | 3499 usd |
| 2017-01-27T02:25:11.926Z | 4999 usd |
| 2017-01-27T02:32:06.099Z | 4999 usd |

| | |
|---|---|
| 2017-01-27T04:05:12.573Z | 3499 usd |
| 2017-01-27T17:17:57.676Z | 4999 usd |
| 2017-01-27T17:26:43.528Z | 4999 usd |
| 2017-01-27T19:01:02.295Z | 4999 usd |
| 2017-01-28T21:14:01.974Z | 4999 usd |
| 2017-01-29T01:54:59.949Z | 4999 usd |
| 2017-01-29T18:43:20.3Z | 4999 usd |
| 2017-01-29T23:55:11.068Z | 4999 usd |
| 2017-01-30T18:37:17.265Z | 4999 usd |
| 2017-01-30T20:54:47.998Z | 3499 usd |
| 2017-01-31T19:21:05.402Z | 4999 usd |
| 2017-02-01T13:42:01.66Z | 4999 usd |
| 2017-02-02T04:38:36.559Z | 3499 usd |
| 2017-02-02T15:28:11.279Z | 4999 usd |
| 2017-02-02T22:32:52.185Z | 4999 usd |
| 2017-02-03T01:12:26.568Z | 3499 usd |
| 2017-02-03T01:29:37.451Z | 4999 usd |
| 2017-02-03T03:39:06.704Z | 4999 usd |
| 2017-02-03T13:53:22.589Z | 3499 usd |
| 2017-02-03T20:01:52.236Z | 4999 usd |
| 2017-02-05T00:44:09.074Z | 3499 usd |
| 2017-02-07T17:25:10.63Z | 3499 usd |
| 2017-02-07T23:52:48.52Z | 4999 usd |
| 2017-02-09T01:03:39.024Z | 3499 usd |
| 2017-02-09T13:03:25.33Z | 4999 usd |
| 2017-02-12T07:41:30.87Z | 3499 usd |
| 2017-02-12T15:59:16.481Z | 4999 usd |
| 2017-02-13T20:34:34.931Z | 4999 usd |
| 2017-02-14T14:49:11.202Z | 4999 usd |
| 2017-02-14T19:22:07.55Z | 3499 usd |
| 2017-02-17T01:20:19.236Z | 4999 usd |
| 2017-02-17T03:41:47.435Z | 3499 usd |
| 2017-02-17T13:06:19.699Z | 4999 usd |
| 2017-02-17T14:17:52.3Z | 4999 usd |
| 2017-02-17T16:55:30.62Z | 4999 usd |
| 2017-02-18T23:10:31.853Z | 4999 usd |
| 2017-02-19T19:20:54.066Z | 5299 usd |
| 2017-02-19T23:28:35.176Z | 4999 usd |
| 2017-02-20T01:43:54.883Z | 4999 usd |
| 2017-02-20T02:44:36.523Z | 4999 usd |
| 2017-02-20T02:54:17.432Z | 4999 usd |
| 2017-02-20T04:24:35.506Z | 4999 usd |

| | | |
|---|---|---|
| 2017-02-20T14:14:41.5Z | 3499 | usd |
| 2017-02-20T16:05:04.13Z | 4999 | usd |
| 2017-02-20T18:20:01.43Z | 3499 | usd |
| 2017-02-23T23:39:39.709Z | 4999 | usd |
| 2017-02-24T00:15:45.725Z | 4999 | usd |
| 2017-02-25T20:55:03.829Z | 4999 | usd |
| 2017-02-28T03:28:07.841Z | 4999 | usd |
| 2017-03-03T15:32:18.269Z | 4999 | usd |
| 2017-03-03T17:02:02.087Z | 3499 | usd |
| 2017-03-03T23:31:36.594Z | 4999 | usd |
| 2017-03-04T13:30:47.468Z | 4999 | usd |
| 2017-03-05T16:09:12.246Z | 4999 | usd |
| 2017-03-09T01:54:20.228Z | 3499 | usd |
| 2017-03-09T02:39:08.618Z | 3499 | usd |
| 2017-03-09T07:22:21.435Z | 8498 | usd |
| 2017-03-09T15:32:37.206Z | 4999 | usd |
| 2017-03-09T16:28:57.902Z | 3499 | usd |
| 2017-03-09T17:29:43.143Z | 3499 | usd |
| 2017-03-09T19:18:11.148Z | 4999 | usd |
| 2017-03-09T20:22:46.59Z | 3499 | usd |
| 2017-03-10T00:11:34.32Z | 4999 | usd |
| 2017-03-10T01:43:44.93Z | 4999 | usd |
| 2017-03-10T16:15:22.456Z | 4999 | usd |
| 2017-03-11T14:53:48.459Z | 4999 | usd |
| 2017-03-11T16:17:57.247Z | 3499 | usd |
| 2017-03-11T17:20:56.306Z | 4999 | usd |
| 2017-03-11T21:20:11.111Z | 3499 | usd |
| 2017-03-11T22:49:58.459Z | 4999 | usd |
| 2017-03-11T23:29:21.339Z | 4999 | usd |
| 2017-03-12T00:59:12.77Z | 4999 | usd |
| 2017-03-12T03:39:26.741Z | 4999 | usd |
| 2017-03-12T19:10:35.189Z | 4999 | usd |
| 2017-03-13T00:36:04.325Z | 4999 | usd |
| 2017-03-13T03:03:03.465Z | 4999 | usd |
| 2017-03-13T03:11:16.019Z | 4999 | usd |
| 2017-03-14T19:30:00.872Z | 4999 | usd |
| 2017-03-15T22:34:23.186Z | 4999 | usd |
| 2017-03-15T22:43:23.874Z | 4999 | usd |
| 2017-03-15T23:12:56.524Z | 4999 | usd |
| 2017-03-16T01:15:43.976Z | 3499 | usd |
| 2017-03-16T01:57:36.744Z | 3499 | usd |
| 2017-03-16T01:59:49.042Z | 4999 | usd |

| | | |
|---|---|---|
| 2017-03-16T02:23:25.813Z | 4999 | usd |
| 2017-03-16T05:56:28.903Z | 4999 | usd |
| 2017-03-16T15:06:39.03Z | 4999 | usd |
| 2017-03-16T16:52:08.876Z | 3499 | usd |
| 2017-03-16T20:48:50.324Z | 3499 | usd |
| 2017-03-17T01:25:04.292Z | 4999 | usd |
| 2017-03-17T17:51:35.121Z | 4999 | usd |
| 2017-03-19T19:26:18.643Z | 4999 | usd |
| 2017-03-19T19:53:56.246Z | 4999 | usd |
| 2017-03-20T00:15:09.654Z | 3499 | usd |
| 2017-03-20T00:35:05.221Z | 4999 | usd |
| 2017-03-20T04:12:08.506Z | 3499 | usd |
| 2017-03-20T10:46:22.474Z | 3499 | usd |
| 2017-03-20T11:30:36.437Z | 4999 | usd |
| 2017-03-20T13:16:45.732Z | 3499 | usd |
| 2017-03-20T13:55:56.386Z | 3499 | usd |
| 2017-03-20T14:40:28.253Z | 4999 | usd |
| 2017-03-20T15:15:44.438Z | 4999 | usd |
| 2017-03-20T21:00:25.246Z | 3499 | usd |
| 2017-03-20T21:24:46.982Z | 4999 | usd |
| 2017-03-21T01:39:40.367Z | 4999 | usd |
| 2017-03-21T10:41:49.59Z | 4999 | usd |
| 2017-03-21T13:18:39.725Z | 4999 | usd |
| 2017-03-21T19:21:30.143Z | 4999 | usd |
| 2017-03-22T04:28:32.716Z | 4999 | usd |
| 2017-03-22T17:08:49.289Z | 4999 | usd |
| 2017-03-23T16:21:09.512Z | 3499 | usd |
| 2017-03-23T20:13:18.45Z | 4999 | usd |
| 2017-03-23T21:20:37.854Z | 4999 | usd |
| 2017-03-23T22:29:48.743Z | 3499 | usd |
| 2017-03-23T23:12:11.583Z | 4999 | usd |
| 2017-03-23T23:38:52.601Z | 3499 | usd |
| 2017-03-24T00:50:16.803Z | 4999 | usd |
| 2017-03-24T01:07:19.644Z | 8498 | usd |
| 2017-03-24T03:43:46.084Z | 4999 | usd |
| 2017-03-24T04:05:45.364Z | 3499 | usd |
| 2017-03-24T07:08:02.125Z | 4999 | usd |
| 2017-03-24T09:07:57.671Z | 4999 | usd |
| 2017-03-24T13:32:27.104Z | 3499 | usd |
| 2017-03-24T18:24:44.605Z | 3499 | usd |
| 2017-03-24T18:46:42.283Z | 4999 | usd |
| 2017-03-24T19:40:55.303Z | 3499 | usd |

| | | |
|---|---|---|
| 2017-03-24T22:59:17.214Z | 4999 | usd |
| 2017-03-25T03:27:18.123Z | 4999 | usd |
| 2017-03-25T14:36:29.339Z | 4999 | usd |
| 2017-03-25T16:41:46.762Z | 4999 | usd |
| 2017-03-25T18:56:53.932Z | 4999 | usd |
| 2017-03-26T00:17:42.343Z | 4999 | usd |
| 2017-03-26T19:14:10.781Z | 4999 | usd |
| 2017-03-26T19:48:25.059Z | 4999 | usd |
| 2017-03-26T23:42:06.679Z | 3499 | usd |
| 2017-03-27T20:42:44.968Z | 3499 | usd |
| 2017-03-28T01:37:10.449Z | 4999 | usd |
| 2017-03-28T15:11:41.097Z | 4999 | usd |
| 2017-03-28T20:28:51.001Z | 4999 | usd |
| 2017-03-29T18:19:08.661Z | 4999 | usd |
| 2017-03-29T22:54:35.353Z | 4999 | usd |
| 2017-03-30T01:46:30.453Z | 3499 | usd |
| 2017-03-30T03:13:29.874Z | 4999 | usd |
| 2017-03-30T23:07:41.999Z | 4999 | usd |
| 2017-03-31T17:25:11.635Z | 4999 | usd |
| 2017-03-31T19:23:02.622Z | 4999 | usd |
| 2017-03-31T20:48:53.238Z | 8498 | usd |
| 2017-04-01T13:45:01.342Z | 4999 | usd |
| 2017-04-01T14:01:10.757Z | 4999 | usd |
| 2017-04-03T15:29:34.018Z | 4999 | usd |
| 2017-04-03T15:49:37.54Z | 4999 | usd |
| 2017-04-03T18:22:21.738Z | 3499 | usd |
| 2017-04-03T21:15:53.674Z | 3499 | usd |
| 2017-04-04T03:25:36.022Z | 4999 | usd |
| 2017-04-04T13:06:01.413Z | 3499 | usd |
| 2017-04-04T17:37:33.767Z | 3499 | usd |
| 2017-04-04T22:19:36.523Z | 4999 | usd |
| 2017-04-05T23:55:05.979Z | 3499 | usd |
| 2017-04-06T13:37:32Z | 3499 | usd |
| 2017-04-07T02:04:13.067Z | 4999 | usd |
| 2017-04-08T19:46:55.759Z | 3499 | usd |
| 2017-04-09T14:01:13.873Z | 4999 | usd |
| 2017-04-09T18:40:40.972Z | 4999 | usd |
| 2017-04-10T15:37:57.653Z | 4999 | usd |
| 2017-04-10T16:58:29.976Z | 8498 | usd |
| 2017-04-10T19:23:24.797Z | 4999 | usd |
| 2017-04-10T23:47:08.241Z | 4999 | usd |
| 2017-04-11T12:34:12.827Z | 3499 | usd |

| | |
|---|---|
| 2017-04-11T23:41:58.693Z | 4999 usd |
| 2017-04-12T04:31:53.602Z | 4999 usd |
| 2017-04-12T22:50:32.428Z | 8498 usd |
| 2017-04-13T04:07:06.82Z | 4999 usd |
| 2017-04-13T19:36:32.814Z | 4999 usd |
| 2017-04-14T00:52:56.115Z | 4999 usd |
| 2017-04-14T20:22:37.066Z | 8498 usd |
| 2017-04-15T15:05:17.378Z | 4999 usd |
| 2017-04-15T17:26:02.073Z | 3499 usd |
| 2017-04-17T15:53:20.677Z | 4999 usd |
| 2017-04-19T03:29:08.338Z | 4999 usd |
| 2017-04-20T18:02:23.16Z | 4999 usd |
| 2017-04-21T03:21:25.29Z | 4999 usd |
| 2017-04-24T17:58:20.351Z | 3499 usd |
| 2017-04-26T22:07:40.215Z | 4999 usd |
| 2017-04-27T14:25:49.211Z | 4999 usd |
| 2017-04-27T17:49:19.63Z | 4999 usd |
| 2017-04-27T18:32:51.958Z | 3499 usd |
| 2017-04-27T18:44:41.791Z | 3499 usd |
| 2017-04-28T14:04:18.255Z | 4999 usd |
| 2017-05-01T15:21:44.634Z | 4999 usd |
| 2017-05-01T17:21:14.325Z | 3499 usd |
| 2017-05-01T18:50:19.201Z | 4999 usd |
| 2017-05-01T20:34:55.623Z | 3499 usd |
| 2017-05-01T21:48:37.237Z | 3499 usd |
| 2017-05-02T15:12:19.431Z | 4999 usd |
| 2017-05-02T15:16:19.748Z | 4999 usd |
| 2017-05-02T18:16:31.464Z | 4999 usd |
| 2017-05-02T20:57:10.997Z | 4999 usd |
| 2017-05-02T23:39:37.297Z | 3499 usd |
| 2017-05-03T19:50:18.45Z | 4999 usd |
| 2017-05-08T17:23:37.345Z | 4999 usd |
| 2017-05-10T14:51:39.174Z | 4999 usd |
| 2017-05-11T00:52:21.509Z | 3499 usd |
| 2017-05-13T08:57:17.092Z | 4999 usd |
| 2017-05-13T17:49:22.142Z | 4999 usd |
| 2017-05-13T23:01:46.679Z | 4999 usd |
| 2017-05-14T15:30:44.818Z | 4999 usd |
| 2017-05-23T17:20:59.157Z | 4999 usd |
| 2017-05-25T13:50:13.88Z | 3499 usd |
| 2017-05-26T20:11:55.422Z | 4999 usd |
| 2017-05-26T21:54:20.925Z | 4999 usd |

| | |
|---|---|
| 2017-05-27T03:11:49.037Z | 4999 usd |
| 2017-05-27T20:55:40.27Z | 3499 usd |
| 2017-05-29T18:09:05.136Z | 3499 usd |
| 2017-05-29T22:06:51.208Z | 4999 usd |
| 2017-05-30T04:08:03.498Z | 4999 usd |
| 2017-05-30T09:40:59.109Z | 4999 usd |
| 2017-05-30T18:42:49.291Z | 4999 usd |
| 2017-05-31T20:09:10.197Z | 4999 usd |